**Gail E. CRAIG, Plaintiff–Appellant,**

v.

**Carolyn W. COLVIN, Acting Commissioner, Social Security Administration, Defendant–Appellee.**

No. 13–36111

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 5, 2016 Seattle, Washington

FILED May 27, 2016

Eitan Kassel Yanich, Olympia, WA, for Plaintiff–Appellant.

Helen J. Brunner, Esquire, Assistant U.S. Attorney, Kerry Keefe, Esquire, DOJ–Office of the U.S. Attorney, Jeffrey Raymond McClain, Assistant Regional Counsel, Jeffrey Eric Staples, SSA—Social Security Administration, Office of the General Counsel, Seattle, WA, for Defendant–Appellee.

Before: GRABER, BERZON, and MURGUIA, Circuit Judges.

## MEMORANDUM *

Gail Craig appeals the denial of his application for Supplemental Security Income benefits. We review the district court's decision de novo and will "set aside a denial of benefits only if it is not supported by substantial evidence or is based on legal error." *Lingenfelter v. Astrue*, 504 F.3d 1028, 1035 (9th Cir. 2007) (citation omitted). We reverse and remand for further proceedings.

1. To reject the contradicted opinion of an examining physician, the administrative law judge (ALJ) must give "specific and legitimate reasons that are supported by substantial evidence in the record." *Lester v. Chater*, 81 F.3d 821, 830–31 (9th Cir. 1996). Here, the ALJ's reasons for rejecting the opinions of examining mental health Drs. Wheeler and Krueger were not legitimate. These doctors' opinions were supported by objective evidence, and the ALJ gave no legitimate reason to distinguish them from Dr. Burke's. *See Orn v. Astrue*, 495 F.3d 625, 634–35 (9th Cir. 2007) (holding that an ALJ erred by rejecting a doctor's opinion on the basis that it lacked objective support where there actually was objective evidence of relevant impairments); *Lester*, 81 F.3d at 832 (holding that the fact that an examining physician's opinion was only based on limited observation was "not a reason to give preference to the opinion of a doctor who has *never* examined the claimant"). Nor could the ALJ legitimately discount Dr. Wheeler's opinion on the ground that Craig was seeking benefits at the time of his examination, *see Lester*, 81 F.3d at 832, that Craig failed to seek treatment for his depression, *see Nguyen v. Chater*, 100 F.3d 1462, 1465 (9th Cir. 1996), or that Craig was diagnosed with a "single episode" of major depression, *see Embrey v. Bowen*, 849 F.2d 418, 421–22 (9th Cir. 1988).

The ALJ's errors rendered the vocational expert's testimony meaningless. *See id.* at 422. As a result, the ALJ's nondisability determination was not supported by substantial evidence. *See Bray v. Comm'r of Soc. Sec. Admin.*, 554 F.3d 1219, 1228 (9th Cir. 2009).

2. Where there is objective evidence that a claimant has a medical impairment that could reasonably cause the symptoms complained of, and there is no evidence of malingering, the ALJ must provide "clear and convincing reasons" to reject the claimant's testimony about the extent of his symptoms. *Lingenfelter*, 504 F.3d at 1036. Inconsistencies between the claimant's testimony and the medical evidence or his daily activities provide clear and convincing reasons for the ALJ to find the testimony not credible. *See Rollins v. Massanari*, 261 F.3d 853, 857 (9th Cir. 2001). Here, Craig's testimony was inconsistent with the post-surgery medical evidence

---

\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

and his reported daily activities. The ALJ gave clear and convincing reasons to find Craig's testimony not fully credible. *See id.*

3. We reverse and remand for the ALJ to determine Craig's residual functional capacity and ability to find work, crediting the opinions of Drs. Wheeler and Krueger.

**REVERSED AND REMANDED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.